Wallace **RICE**

v.

Scott **DODRILL**, U.S.P. Lewisburg, United States of America.

No. 04–2603.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) March 21, 2005.

Decided Aug. 18, 2005.

Kate L. Mershimer, Office of United States Attorney, Harrisburg, PA, for Scott Dodrill.

Before ROTH, MCKEE and ALDISERT, Circuit Judges.

OPINION

PER CURIAM.

Wallace Rice appeals from the District Court's order dismissing his petition for a writ of habeas corpus. For the following reasons, we will affirm.

Rice is a federal prisoner incarcerated at the United States Penitentiary in Lewisburg, Pennsylvania. In 1983, the United States District Court for the Southern District of New York sentenced Rice to life in prison for a Continuing Criminal Enterprise (CCE), possession with intent to deliver heroin, conspiracy, and RICO. The United States Court of Appeals for the Second Circuit affirmed. *United States v. Thomas*, 757 F.2d 1359 (2d Cir.1985), *cert. denied, Rice v. United States*, 479 U.S. 818, 107 S.Ct. 78, 93 L.Ed.2d 34 (1986). In May 2000, Rice filed a motion to vacate his sentence under 28 U.S.C. § 2255, which the sentencing court denied. *Rice v. Unit-*

*ed States,* 118 F.Supp.2d 451 (S.D.N.Y. 2000).[1]

In October 2002, Rice filed the current habeas corpus petition under 28 U.S.C. § 2241 in the Middle District of Pennsylvania. In his petition, Rice attempts to challenge his conviction and sentence under *Ring v. Arizona,* 536 U.S. 584, 122 S.Ct. 2428, 153 L.Ed.2d 556 (2002), and *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000).[2] He also asserts that he is actually innocent of the sentence of life in prison imposed for CCE. The District Court concluded that Rice cannot proceed under § 2241 because the remedy available to him under § 2255 is not inadequate or ineffective. Accordingly, the District Court dismissed Rice's petition without prejudice to his seeking authorization to file a second or successive § 2255 motion. Rice appeals.

A § 2255 motion is the presumptive means by which a federal prisoner can challenge his conviction or sentence. *See Davis v. United States,* 417 U.S. 333, 343, 94 S.Ct. 2298, 41 L.Ed.2d 109 (1974). A federal prisoner may proceed under § 2241 only if the remedy provided by § 2255 is inadequate or ineffective to test the legality of his detention. *See* 28 U.S.C. § 2255; *In re Dorsainvil,* 119 F.3d 245, 249–51 (3d Cir.1997). "A § 2255 motion is inadequate or ineffective only where the petitioner demonstrates that some limitation of scope or procedure would prevent a

§ 2255 proceeding from affording him a full hearing and adjudication of his claims." *Cradle v. United States ex rel. Miner,* 290 F.3d 536, 538 (3d Cir.2002). Section 2255 is not inadequate or ineffective merely because the petitioner is unable to meet certain procedural requirements, such as the one-year period of limitation or the stringent gatekeeping requirements for filing a second or successive § 2255 motion. *Id.* at 539.

Specifically, we considered in *Okereke v. United States,* 307 F.3d 117 (3d Cir.2002), whether § 2255 is inadequate or ineffective for a federal prisoner to challenge his sentence under *Apprendi. See Okereke,* 307 F.3d at 120–21. We explained that *Dorsainvil* was the "rare situation" in which an intervening change in law made the crime for which Dorsainvil had been convicted "non-criminal." *Id.* at 120. Because *Apprendi* dealt with sentencing and did not render a conspiracy to import heroin "not criminal," we concluded that § 2255 is not inadequate or ineffective to raise an *Apprendi* argument. *Id.* at 120–21. Thus, *Okereke* precludes Rice from raising an *Apprendi* challenge in a § 2241 proceeding. Rice is also precluded from presenting a *Ring* challenge in a § 2241 proceeding because that decision is based squarely on the rule of *Apprendi. See Ring,* 536 U.S. at 609, 122 S.Ct. 2428.[3]

Rice's assertion of actual innocence does not alter our conclusion. His argument is

---

**1.** Rice also states that his request for authorization to file a second or successive § 2255 motion has been denied. (Appellant's Br. at 3.)

**2.** We have not overlooked Rice's citation to *Richardson v. United States,* 526 U.S. 813, 119 S.Ct. 1707, 143 L.Ed.2d 985 (1999). We decline to consider any claims based on *Richardson* because such claims were raised and rejected in Rice's § 2255 motion. *See Rice,* 118 F.Supp.2d at 452–53.

**3.** Even if Rice were permitted to proceed under § 2241, he cannot benefit from the rule of *Apprendi* because it does not apply retroactively to cases on collateral review. *See United States v. Swinton,* 333 F.3d 481, 491 (3d Cir.2003). Moreover, Rice could have presented an *Apprendi* challenge in his § 2255 motion filed in May 2000 and denied on October 30, 2000. The Supreme Court issued *Apprendi* on June 26, 2000, while Rice's § 2255 proceedings were pending.

one of legal innocence, not factual innocence, based on the erroneous premise that *Apprendi* and cases following it apply retroactively to cases on collateral review. In short, his actual innocence argument is unavailing in this proceeding.[4]

For these reasons, we agree with the District Court that Rice may not proceed under § 2241. Accordingly, we will affirm the District Court's order dismissing his habeas corpus petition.

---

4. The Supreme Court has issued two landmark decisions applying the rule of *Apprendi* while Rice's appeal has been pending. The first is *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), which Rice cites in his briefs. The other is *United States v. Booker*, — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), decided January 12, 2005, which applies *Blakely* and reaffirms *Apprendi* in the context of the Feder-al Sentencing Guidelines. While we have yet to explicate the applicability, if any, of *Booker* and *Blakely* in postconviction proceedings, our decision in *Okereke* remains intact. Because nothing in *Booker* or *Blakely* undermines our conclusion or reasoning in *Okereke*, we are convinced that the remedy provided by § 2255 is not inadequate or ineffective for pursuing such claims.